# UNITED STATES BANKRUPTCY COURT

SOUTHERN  DISTRICT OF  MISSISSIPPI

In Re. BACALLAO GRANITE AND MARBLE LLC                §                    Case No.  21-00807
§
§
§
Debtor(s)                                          §

☐ Jointly Administered

## Monthly Operating Report                                                           Chapter 11

Reporting Period Ended: 03/31/2022                          Petition Date: 05/08/2021

Months Pending: 11                                          Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:              Accrual Basis ⊙          Cash Basis ○

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Yoel Bacallao
Signature of Responsible Party

05/02/2022
Date

Yoel Bacallao
Printed Name of Responsible Party

548 North State Street, Jackson, Mississippi 39206
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name BACALLAO GRANITE AND MARBLE LLC          Case No. 21-00807

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $107,711 | |
| b. Total receipts (net of transfers between accounts) | $263,100 | $0 |
| c. Total disbursements (net of transfers between accounts) | $271,735 | $0 |
| d. Cash balance end of month (a+b-c) | $99,075 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $271,735 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $356,010 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory   (Book ⦿   Market ◯   Other ◯   (attach explanation)) | $262,867 |
| d. Total current assets | $717,952 |
| e. Total assets | $1,101,511 |
| f. Postpetition payables (excluding taxes) | $3,617 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $29,952 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $33,569 |
| k. Prepetition secured debt | $722,238 |
| l. Prepetition priority debt | $2,911 |
| m. Prepetition unsecured debt | $393,002 |
| n. Total liabilities (debt) (j+k+l+m) | $1,151,720 |
| o. Ending equity/net worth (e-n) | $-50,209 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $504,651 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $213,759 | |
| c. Gross profit (a-b) | $290,892 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $260,949 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $680 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $261,686 | $0 |

UST Form 11-MOR (12/01/2021)                2

Debtor's Name BACALLAO GRANITE AND MARBLE LLC      Case No. 21-00807

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◉  No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?    Yes ◉  No ○

d. Are you current on postpetition tax return filings?    Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ◉

i. Do you have:    Worker's compensation insurance?    Yes ◉  No ○

       If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

       Casualty/property insurance?    Yes ◉  No ○

       If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

       General liability insurance?    Yes ◉  No ○

       If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ◉  No ○

k. Has a disclosure statement been filed with the court?    Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉  No ○

Debtor's Name BACALLAO GRANITE AND MARBLE LLC       Case No. 21-00807

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Yoel Bacallao

Signature of Responsible Party

Manager/Member/100& Owner

Title

Yoel Bacallao

Printed Name of Responsible Party

05/02/2022

Date

# UNITED STATES BANKRUPTCY COURT

SOUTHERN   DISTRICT OF   MISSISSIPPI

Clear All Fields

Save

In Re. BACALLAO GRANITE AND MARBLE LLC

§
§
§
§

Debtor(s)

Case No.   21-00807

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2022

Petition Date: 05/08/2021

Months Pending: 11

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:           Accrual Basis ◉          Cash Basis ◯

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Yoel Bacallao
Signature of Responsible Party
05/02/2022
Date

Yoel Bacallao
Printed Name of Responsible Party

548 North State Street, Jackson, Mississippi 39206
Address

Click "Generate PDF"
to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name BACALLAO GRANITE AND MARBLE LLC.    Save    Case No. 21-00807

l.   Are you current with quarterly U.S. Trustee fees as          Yes ○   No ○
     set forth under 28 U.S.C. § 1930?

**Part 8: Individual Chapter 11 Debtors (Only)**

a.   Gross income (receipts) from salary and wages                _____
b.   Gross income (receipts) from self-employment                 _____
c.   Gross income from all other sources                          _____
d.   Total income in the reporting period (a+b+c)                 _____
e.   Payroll deductions                                           _____
f.   Self-employment related expenses                             _____
g.   Living expenses                                              _____
h.   All other expenses                                           _____
i.   Total expenses in the reporting period (e+f+g+h)             _____
j.   Difference between total income and total expenses (d-i)     _____
k.   List the total amount of all postpetition debts that are past due   _____
l.   Are you required to pay any Domestic Support Obligations as defined by 11   Yes ○  No ○
     U.S.C § 101(14A)?
m.   If yes, have you made all Domestic Support Obligation payments?   Yes ○  No ○  N/A ○

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Yoel Bacallao                                 Yoel Bacallao
_____                   _____
Signature of Responsible Party                    Printed Name of Responsible Party

Manager/Member/100% Owner                          05/02/2022
_____                   _____
Title                                             Date

Click "Generate PDF" to Remove Watermark

Save          Generate PDF for Court Filing
              and Remove Watermark

# Bacallao Granite and Marble

## Balance Sheet

As of March 31, 2022

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| Community Bank | 90,130 |
| Petty Cash | 8,944 |
| **Total Bank Accounts** | **$99,075** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 425,005 |
| Accounts Receivable - ADJUST TO FORM 206 | (68,994) |
| **Total Accounts Receivable** | **$356,010** |
| Other Current Assets | |
| Inventory | 33,500 |
| Inventory - ADJUST TO FORM 206 | 226,290 |
| Undeposited Funds | 3,078 |
| **Total Other Current Assets** | **$262,867** |
| **Total Current Assets** | **$717,952** |
| Fixed Assets | |
| Accumulated Depreciation | (804,659) |
| Buildings | 71,318 |
| Fixed Assets - ADJUST TO FORM 206 | 20,761 |
| Land | 15,000 |
| Machinery & Equipment | 969,268 |
| Vehicles | 111,871 |
| **Total Fixed Assets** | **$383,559** |
| **TOTAL ASSETS** | **$1,101,511** |

# Bacallao Granite and Marble

## Balance Sheet

### As of March 31, 2022

|  | TOTAL |
|---|---|
| **LIABILITIES AND EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Credit Cards |  |
| Discover | 3,617 |
| **Total Credit Cards** | **$3,617** |
| Other Current Liabilities |  |
| Mississippi Department of Revenue Payable | 29,894 |
| Texas State Comptroller Payable | 59 |
| **Total Other Current Liabilities** | **$29,952** |
| **Total Current Liabilities** | **$33,569** |
| Long-Term Liabilities |  |
| PRE-PETITION LIABILITIES |  |
| NOTES PAYABLE - SECURED |  |
| Ford | 3,061 |
| N/P Direct Capital | 93,613 |
| N/P Financial Pacific | 26,806 |
| N/P GCM Capital LLC | (10,294) |
| N/P Leaf Capital Funding | 66,355 |
| N/P Midland Equipment Finance | 204,755 |
| N/P National Funding | (4,481) |
| N/P Regions | 47,000 |
| N/P Renasant Bank | 135,336 |
| UNRECONCILED DIFFERENCE - FILINGS AND RECORDS - SECURED | 160,087 |
| **Total NOTES PAYABLE - SECURED** | **722,238** |
| UNSECURED DEBT |  |
| N/P ByzFunder | 38,039 |
| N/P IOU Central | 12,193 |
| N/P Kalamata Capital | 52,900 |
| N/P Samson Horus | 42,300 |
| NP SBA Loan | 142,896 |
| UNRECONCILED DIFFERENCE - FILINGS AND RECORDS - UNSECURED | 107,586 |
| **Total UNSECURED DEBT** | **395,913** |
| **Total PRE-PETITION LIABILITIES** | **1,118,151** |
| **Total Long-Term Liabilities** | **$1,118,151** |
| **Total Liabilities** | **$1,151,721** |
| Equity |  |
| EQUITY - UNRECONCILED DIFFERENCES IN DIP MOR'S | (89,616) |
| Retained Earnings | (348,329) |
| Shareholder Distributions | (119,018) |

# Bacallao Granite and Marble

Balance Sheet

As of March 31, 2022

|  | TOTAL |
|---|---|
| Net Income | 506,753 |
| **Total Equity** | **$ (50,210)** |
| **TOTAL LIABILITIES AND EQUITY** | **$1,101,511** |

# Bacallao Granite and Marble

Profit and Loss

March 2022

|  | TOTAL |
|---|---|
| Income | |
|   Sales | 504,651 |
| **Total Income** | **$504,651** |
| Cost of Goods Sold | |
|   Contractors | 42,605 |
|   Cost of Goods Sold | 150,832 |
|   Shipping | 20,322 |
| **Total Cost of Goods Sold** | **$213,759** |
| **GROSS PROFIT** | **$290,893** |
| Expenses | |
|   Advertising & Marketing | 3,416 |
|   Automobile Expense | 4,076 |
|   Bank Charges & Fees | 1,338 |
|   Dues & subscriptions | 510 |
|   Fees | 17 |
|   Insurance | (1,865) |
|   Interest Paid | 680 |
|   Legal & Professional Services | 1,400 |
|   Meals & Entertainment | 53 |
|   Office Supplies & Software | 1,404 |
|   Rent & Lease | 375 |
|   Repairs & Maintenance | 11,181 |
|   Small Tools & Equipment | 2,532 |
|   Taxes & Licenses | |
|     Property Tax | 684 |
|   **Total Taxes & Licenses** | **684** |
|   Telephone Expenses | 962 |
|   Travel | 547 |
|   Utilities | 1,953 |
| **Total Expenses** | **$29,264** |
| **NET OPERATING INCOME** | **$261,629** |
| Other Income | |
|   Sales Tax Discount | 57 |
| **Total Other Income** | **$57** |
| **NET OTHER INCOME** | **$57** |
| **NET INCOME** | **$261,686** |

# Bacallao Granite and Marble

### CASH RECEIPTS AND DISBURSEMENTS
### March 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT |
|------|------------------|-----|------|-----------------|-------|--------|
| **Community Bank** | | | | | | |
| Beginning Balance | | | | | | |
| 03/01/2022 | Check | 2949 | Jenny Flores | | | $480.00 |
| 03/01/2022 | Check | 2945 | Bernabe H. Lopez | contract labor | | $700.00 |
| 03/01/2022 | Check | 2943 | Carlos Daniel Mejias Diaz | contract labor | | $735.00 |
| 03/01/2022 | Check | 2940 | Yoel Bacallao Jr. | contract labor | | $1,500.00 |
| 03/01/2022 | Check | 2936 | Vertex Stone | 100 rect bath sinks | | $1,700.00 |
| 03/01/2022 | Check | 2929 | Hood & Bolen | Filing Fee adversaries | | $1,400.00 |
| 03/01/2022 | Expense | | Verizon | | | $525.44 |
| 03/01/2022 | Deposit | | Tracy Beebe | | $4,922.80 | |
| 03/01/2022 | Expense | | Amstron | | | $59.71 |
| 03/01/2022 | Expense | | Express Merchant | | | $83.92 |
| 03/01/2022 | Expense | | Sherwin Williams | | | $41.84 |
| 03/01/2022 | Expense | | Shell | | | $76.35 |
| 03/01/2022 | Check | 2927 | Bernabe H. Lopez | contract labor | | $900.00 |
| 03/02/2022 | Check | 2954 | Jason's Auto Glass | 2016 Ford glass repair | | $385.00 |
| 03/02/2022 | Check | 2944 | Roberto C. Sanchez | contract labor | | $800.00 |
| 03/02/2022 | Check | 2912 | The Radio People | | | $1,360.00 |
| 03/02/2022 | Expense | | Ascentium Capital | | | $298.75 |
| 03/02/2022 | Expense | | BB Industries | | | $746.75 |
| 03/02/2022 | Expense | | United HealthOne Insurance | | | $823.37 |
| 03/02/2022 | Deposit | | | | $24,237.72 | |
| 03/03/2022 | Check | 2935 | Verona Marble | | | $3,670.96 |
| 03/03/2022 | Deposit | | Ronnie Cook | | $6,195.00 | |
| 03/03/2022 | Expense | | Advanced Auto Parts | | | $329.54 |
| 03/03/2022 | Expense | | Auto Zone | | | $96.96 |
| 03/03/2022 | Expense | | Auto Zone | | | $114.47 |
| 03/03/2022 | Expense | | Contract Payment Lease | | | $4,621.88 |
| 03/03/2022 | Expense | | Eaton Compressor | | | $260.55 |
| 03/03/2022 | Expense | | Water-Coffee | | | $46.62 |
| 03/03/2022 | Expense | | Home Depot | | | $171.18 |
| 03/03/2022 | Expense | | Lowes | | | $20.98 |
| 03/03/2022 | Expense | | Golden Rule Insurance Company | | | $511.30 |
| 03/04/2022 | Check | 2966 | Jacqueline Pacheco | | | $640.00 |
| 03/04/2022 | Check | 2959 | Justin Taylor | Contract Labor | | $800.00 |
| 03/04/2022 | Check | 2956 | Emmerson Patterson | Contract Labor | | $450.00 |
| 03/04/2022 | Check | 2932 | Omicron Granite | | | $488.80 |
| 03/04/2022 | Deposit | | | | $25,646.08 | |
| 03/04/2022 | Expense | | Valvoline Instant Oil Change | | | $172.20 |
| 03/04/2022 | Expense | | BB Industries | | | $281.50 |
| 03/04/2022 | Expense | | Revell Ace | | | $27.80 |
| 03/04/2022 | Expense | | | | | $53.37 |
| 03/04/2022 | Expense | | Sherwin Williams | | | $166.19 |
| 03/04/2022 | Deposit | | Advanced Auto Parts | | $160.49 | |
| 03/07/2022 | Check | 2964 | Jenny Flores | | | $600.00 |
| 03/07/2022 | Expense | | Valvoline Instant Oil Change | | | $187.15 |
| 03/07/2022 | Check | 2962 | Yoel Bacallao Sr. | Contract Labor | | $1,000.00 |
| 03/07/2022 | Check | 2961 | Yoel Bacallao Jr. | Contract Labor | | $1,500.00 |
| 03/07/2022 | Check | 2960 | Yuniesko Luis Martinez | Contract Labor | | $1,200.00 |
| 03/07/2022 | Check | 2958 | Roberto C. Sanchez | Contract Labor | | $500.00 |
| 03/07/2022 | Check | 2955 | Bobby Wallace | | | $950.00 |
| 03/07/2022 | Deposit | | Best Buy | | $134.99 | |
| 03/07/2022 | Expense | | | Fuel purchased on airport road in Pearl MS | | $150.00 |
| 03/07/2022 | Expense | | Sam's Club | office supplies | | $73.66 |
| 03/07/2022 | Expense | | Sam's Club | Fuel for installation truck | | $100.00 |
| 03/07/2022 | Expense | | Best Buy | | | $339.97 |
| 03/07/2022 | Expense | | BB Industries | | | $25.75 |
| 03/07/2022 | Expense | | Lowes | | | $100.90 |
| 03/07/2022 | Expense | | Lowes | | | $434.82 |
| 03/07/2022 | Expense | | Lowes | | | $120.77 |
| 03/07/2022 | Expense | | Home Depot | | | $212.93 |
| 03/07/2022 | Expense | | Granite Quartz | | | $756.88 |
| 03/07/2022 | Expense | | O'Reilly Auto Parts | | | $344.50 |

# Bacallao Granite and Marble

CASH RECEIPTS AND DISBURSEMENTS

March 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
| 03/07/2022 | Expense | | Northern Tool | | | $356.38 |
| 03/07/2022 | Check | 2963 | Charlene Pina Garcia | Contract Labor | | $700.00 |
| 03/08/2022 | Check | 2969 | Yoel Bacallao Sr. | Car Payments-Ford 16-21, Merc Van 21 | | $3,114.55 |
| 03/08/2022 | Check | 2957 | Bernabe H. Lopez | contract labor | | $800.00 |
| 03/08/2022 | Check | 2953 | Renasant Bank | | | $1,367.65 |
| 03/08/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $129.82 |
| 03/08/2022 | Deposit | | Jack Haynes | System-recorded deposit for QuickBooks Payments | $3,811.00 | |
| 03/08/2022 | Expense | | Entergy | | | $169.22 |
| 03/08/2022 | Expense | | Google | | | $500.00 |
| 03/08/2022 | Deposit | | Taylor Steptoe | | $683.73 | |
| 03/09/2022 | Check | 2952 | Omicron Granite | | | $180.00 |
| 03/09/2022 | Deposit | | | | $7,111.98 | |
| 03/09/2022 | Expense | | Lowes | | | $269.83 |
| 03/09/2022 | Expense | | Rankin County Tax Collector | Credit card fees | | $17.09 |
| 03/09/2022 | Expense | | Rankin County Tax Collector | | | $683.51 |
| 03/09/2022 | Expense | | | | | $40.00 |
| 03/10/2022 | Check | 2948 | Emmerson Patterson | contract labor | | $80.00 |
| 03/10/2022 | Expense | | Got Waste | | | $375.00 |
| 03/10/2022 | Expense | | SBA | | | $731.00 |
| 03/10/2022 | Expense | | CIT (formerly) Direct Capital | | | $2,834.68 |
| 03/10/2022 | Expense | | Sam's Club | | | $166.80 |
| 03/11/2022 | Check | 2980 | Jacqueline Pacheco | | | $800.00 |
| 03/11/2022 | Deposit | | Linda Harkins | | $1,350.00 | |
| 03/11/2022 | Deposit | | Anne Habeeb | System-recorded deposit for QuickBooks Payments | $600.00 | |
| 03/11/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $20.65 |
| 03/11/2022 | Expense | | Itau Unibanco | | | $31,044.74 |
| 03/11/2022 | Expense | | Community Bank | | | $50.00 |
| 03/11/2022 | Expense | | XPeedGK, Inc. | warehouse tools, screws, & etc. | | $9,134.00 |
| 03/14/2022 | Check | 2979 | Jenny Flores | Check #2979-contractor labor | | $600.00 |
| 03/14/2022 | Check | 2976 | Charlene Pina Garcia | contract labor | | $700.00 |
| 03/14/2022 | Check | 2974 | Yuniesko Luis Martinez | contract labor | | $1,200.00 |
| 03/14/2022 | Check | 2972 | Yoel Bacallao Sr. | contract labor | | $1,000.00 |
| 03/14/2022 | Check | 2971 | Yoel Bacallao Jr. | contract labor | | $5,000.00 |
| 03/14/2022 | Deposit | | | | $10,366.56 | |
| 03/14/2022 | Expense | | Nationwide | | | $210.76 |
| 03/14/2022 | Deposit | | | | $41,657.82 | |
| 03/14/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $296.93 |
| 03/14/2022 | Expense | | Freedom Life Insurance | | | $279.38 |
| 03/14/2022 | Expense | | Roby's Front End Service | | | $860.79 |
| 03/14/2022 | Expense | | QuickBooks Payments | | | $120.00 |
| 03/14/2022 | Deposit | | David Dilmore | System-recorded deposit for QuickBooks Payments | $8,725.93 | |
| 03/15/2022 | Check | 2981 | Diers | | | $450.00 |
| 03/15/2022 | Check | 2978 | Emmerson Patterson | contract labor | | $450.00 |
| 03/15/2022 | Check | 2977 | Roberto C. Sanchez | contract labor | | $800.00 |
| 03/15/2022 | Check | 2975 | Justin Taylor | contract labor | | $800.00 |
| 03/15/2022 | Check | 2973 | Bernabe H. Lopez | contract labor | | $1,000.00 |
| 03/15/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $103.27 |
| 03/15/2022 | Deposit | | Daphne & Ryan Rico | System-recorded deposit for QuickBooks Payments | $3,029.98 | |
| 03/15/2022 | Expense | | BB Industries | | | $145.95 |
| 03/15/2022 | Expense | | Helix Professional Tool | | | $290.00 |
| 03/15/2022 | Expense | | Financial Pacific Leasing | | | $1,490.31 |
| 03/15/2022 | Expense | | Marathon Petro | | | $33.56 |
| 03/15/2022 | Deposit | | Jing Yuan Ma | | $1,564.88 | |
| 03/16/2022 | Check | 2982 | Jose Luis Prudencio | | | $1,000.00 |
| 03/16/2022 | Check | 2970 | Omicron Granite | | | $315.00 |
| 03/16/2022 | Deposit | | Jason Sims | | $1,879.20 | |
| 03/16/2022 | Deposit | | Anne Habeeb | System-recorded deposit for QuickBooks Payments | $601.52 | |
| 03/16/2022 | Sales Tax Payment | | | February 2022 Sales Tax | | $10,957.59 |
| 03/16/2022 | Expense | | NH Stone JSC | | | $13,808.00 |
| 03/16/2022 | Expense | | Farrell-Calhoun | | | $48.09 |

# Bacallao Granite and Marble

CASH RECEIPTS AND DISBURSEMENTS

March 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT |
|------|------------------|-----|------|------------------|-------|--------|
| 03/16/2022 | Expense | | Best Buy | | | $588.49 |
| 03/16/2022 | Expense | | Best Buy | | | $249.30 |
| 03/16/2022 | Expense | | Exxon | | | $30.05 |
| 03/16/2022 | Expense | | Community Bank | | | $50.00 |
| 03/16/2022 | Expense | | Exxon | | | $90.00 |
| 03/16/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $20.70 |
| 03/17/2022 | Deposit | | | | $4,006.81 | |
| 03/17/2022 | Deposit | | Yoel Bacallao | System-recorded deposit for QuickBooks Payments | $2,012.80 | |
| 03/17/2022 | Expense | | Apple.com | | | $5.34 |
| 03/17/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $68.69 |
| 03/17/2022 | Expense | | BB Industries | | | $372.00 |
| 03/17/2022 | Expense | | Marathon Petro | | | $80.00 |
| 03/17/2022 | Expense | | Marathon Petro | | | $16.00 |
| 03/17/2022 | Expense | | Apple.com | | | $9.99 |
| 03/18/2022 | Check | 2994 | Jacqueline Pacheco | | | $800.00 |
| 03/18/2022 | Check | 2992 | Jenny Flores | | | $600.00 |
| 03/18/2022 | Deposit | | Crosstown Builders | | $5,852.90 | |
| 03/18/2022 | Expense | | Rebels Gas Mart | | | $150.00 |
| 03/18/2022 | Expense | | Lumber Liquidators | | | $1,000.00 |
| 03/18/2022 | Expense | | Atmos Energy | | | $931.91 |
| 03/18/2022 | Expense | | Sherwin Williams | | | $96.77 |
| 03/18/2022 | Expense | | Shell | | | $85.00 |
| 03/18/2022 | Expense | | Mac's | | | $75.00 |
| 03/18/2022 | Expense | | Mac's | | | $75.00 |
| 03/18/2022 | Expense | | Exxon | | | $30.05 |
| 03/18/2022 | Expense | | Sherwin Williams | | | $904.39 |
| 03/19/2022 | Expense | | BB Industries | | | $90.81 |
| 03/21/2022 | Check | 2991 | Bernabe H. Lopez | contract labor | | $800.00 |
| 03/21/2022 | Check | 2989 | Justin Taylor | contract labor | | $800.00 |
| 03/21/2022 | Check | 2988 | Yuniesko Luis Martinez | contract labor | | $1,200.00 |
| 03/21/2022 | Check | 2987 | Yoel Bacallao Jr. | contract labor | | $1,500.00 |
| 03/21/2022 | Check | 2986 | Yoel Bacallao Sr. | contract labor | | $1,000.00 |
| 03/21/2022 | Expense | | Google | | | $500.00 |
| 03/21/2022 | Deposit | | | | $22,713.99 | |
| 03/21/2022 | Expense | | Ameritas | | | $206.57 |
| 03/21/2022 | Expense | | Builders Mutual Insurance | | | $1,046.48 |
| 03/21/2022 | Expense | | Circle K | | | $100.00 |
| 03/21/2022 | Expense | | Marathon Petro | | | $150.00 |
| 03/21/2022 | Check | 2984 | Home Builders Association of Jackson | annual membership dues | | $510.00 |
| 03/22/2022 | Expense | | Contract Payment Lease | | | $2,967.04 |
| 03/22/2022 | Check | 2985 | Vertex Stone | 2 slabs - New Laza quartz | | $2,700.00 |
| 03/23/2022 | Check | 2990 | Roberto C. Sanchez | contract labor | | $800.00 |
| 03/23/2022 | Check | 2983 | Omicron Granite | tools | | $235.00 |
| 03/23/2022 | Expense | | Circle K | | | $100.00 |
| 03/23/2022 | Expense | | BB Industries | | | $301.25 |
| 03/23/2022 | Expense | | Community Bank | | | $15.00 |
| 03/23/2022 | Expense | | Cosmic Express Corp | | | $20,322.00 |
| 03/24/2022 | Check | 2930 | HST Spindles LLC | CNC Machine Motor Repair | | $8,961.00 |
| 03/24/2022 | Deposit | | | | $32,440.97 | |
| 03/24/2022 | Expense | | Terry Stone Inc | | | $25,000.00 |
| 03/24/2022 | Expense | | Entergy | | | $851.84 |
| 03/24/2022 | Expense | | Lowes | | | $209.34 |
| 03/24/2022 | Expense | | Lowes | | | $503.65 |
| 03/24/2022 | Expense | | Community Bank | | | $15.00 |
| 03/25/2022 | Check | 3006 | Jacqueline Pacheco | | | $480.00 |
| 03/25/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $19.20 |
| 03/25/2022 | Check | 2999 | Justin Taylor | contract labor | | $800.00 |
| 03/25/2022 | Check | 2993 | Emmerson Patterson | contract labor | | $450.00 |
| 03/25/2022 | Deposit | | Sherwin Williams | | $250.18 | |
| 03/25/2022 | Deposit | | Emery J Lewis | System-recorded deposit for QuickBooks Payments | $557.49 | |
| 03/25/2022 | Expense | | HST Spindles LLC | | | $432.12 |

# Bacallao Granite and Marble

CASH RECEIPTS AND DISBURSEMENTS

March 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
| 03/25/2022 | Expense | | Vietnam Joint Stock | Invoice payment | | $10,000.00 |
| 03/25/2022 | Expense | | Rapid Oil Change | | | $80.70 |
| 03/25/2022 | Expense | | Community Bank | | | $50.00 |
| 03/25/2022 | Expense | | Marathon Petro | | | $2.99 |
| 03/25/2022 | Expense | | Marathon Petro | | | $120.00 |
| 03/25/2022 | Expense | | Google | | | $9.99 |
| 03/25/2022 | Expense | | Lowes | | | $146.24 |
| 03/25/2022 | Check | 3005 | Emmerson Patterson | contract labor | | $390.00 |
| 03/28/2022 | Check | 3004 | Charlene Pina Garcia | contractor labor | | $700.00 |
| 03/28/2022 | Check | 3001 | Yoel Bacallao Sr. | contractor labor | | $1,000.00 |
| 03/28/2022 | Check | 3000 | Yoel Bacallao Jr. | contractor labor | | $1,500.00 |
| 03/28/2022 | Check | 2998 | Yuniesko Luis Martinez | contractor labor | | $1,200.00 |
| 03/28/2022 | Check | 2997 | Jenny Flores | | | $600.00 |
| 03/28/2022 | Deposit | | | | $41,057.03 | |
| 03/28/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $13.89 |
| 03/28/2022 | Deposit | | | | $6,388.18 | |
| 03/28/2022 | Expense | | Terry Stone Inc | | | $23,160.00 |
| 03/28/2022 | Expense | | Community Bank | | | $15.00 |
| 03/28/2022 | Expense | | Home Depot | | | $486.80 |
| 03/28/2022 | Expense | | Lowes | | | $125.66 |
| 03/28/2022 | Expense | | Lowes | | | $28.33 |
| 03/28/2022 | Deposit | | David Dilmore | System-recorded deposit for QuickBooks Payments | $401.25 | |
| 03/29/2022 | Check | 3003 | Roberto C. Sanchez | contract labor | | $800.00 |
| 03/29/2022 | Expense | | Itau Unibanco | | | $15,000.00 |
| 03/29/2022 | Expense | | Verizon | | | $420.97 |
| 03/29/2022 | Expense | | BlueSky | | | $69.58 |
| 03/29/2022 | Expense | | Lowes | | | $28.33 |
| 03/29/2022 | Expense | | Community Bank | | | $50.00 |
| 03/30/2022 | Check | 3002 | Bernabe H. Lopez | contract labor | | $500.00 |
| 03/30/2022 | Check | 2995 | Omicron Granite | supplies | | $300.00 |
| 03/30/2022 | Deposit | | Ryan  Seal | System-recorded deposit for QuickBooks Payments | $600.00 | |
| 03/30/2022 | Expense | | Water-Coffee | | | $73.88 |
| 03/30/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $20.65 |
| 03/30/2022 | Expense | | Oxford | | | $50.33 |
| 03/30/2022 | Expense | | Oxford | | | $100.00 |
| 03/30/2022 | Expense | | Sherwin Williams | | | $131.22 |
| 03/30/2022 | Expense | | Marathon Petro | | | $8.89 |
| 03/30/2022 | Expense | | Oxford | | | $34.83 |
| 03/31/2022 | Deposit | | Alicia & Kevin Davis | System-recorded deposit for QuickBooks Payments | $4,138.22 | |
| 03/31/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | $140.95 |
| 03/31/2022 | Expense | | Precision | | | $1,835.30 |
| 03/31/2022 | Expense | | Granite Quartz | | | $506.75 |
| 03/31/2022 | Expense | | Drury Inn and Suites | | | $546.77 |
| 03/31/2022 | Expense | | BB Industries | | | $1,029.75 |
| 03/31/2022 | Expense | | Community Bank | | | $4.70 |
| 03/31/2022 | Expense | | Vista Print | | | $222.64 |
| 03/31/2022 | Expense | | State Street Express | | | $125.00 |
| 03/31/2022 | Expense | | Auto Zone | | | $51.24 |
| 03/31/2022 | Expense | | Circle K | | | $106.22 |
| 03/31/2022 | Expense | | Lowes | | | $17.00 |
| 03/31/2022 | Expense | | Google | | | $500.00 |
| 03/31/2022 | Expense | | Community Bank | | | $49.99 |
| 03/31/2022 | Expense | | National Pen | | | $323.42 |
| **Total for Community Bank** | | | | | **$263,099.50** | **$271,735.10** |
| **TOTAL** | | | | | **$263,099.50** | **$271,735.10** |

```
                                              Date  3/31/22          Page     1
                                              Primary Account   @XXXXXXXXXX@9283



        Bacallao Granite & Marble, LLC
        Debtor in Possession
        Case No. 21-00807
        348 Lakeview Road
        Ridgeland MS 39157-1103
```

### * * * SUMMARY OF ACTIVITY DURING STATEMENT PERIOD * * *

```
Community Business Checking          Number of Enclosures                 81
Account Number      @XXXXXXXXXX@9283 Statement Dates  3/01/22 thru  3/31/22
Previous Balance           98,766.06 Days in the statement period        31
    29 Deposits/Credits   258,961.28 Average Ledger              111,383.33
   194 Checks/Debits      267,018.60 Average Collected          102,190.99
Total Service Charges           4.70
Interest Paid                    .00
Current Balance            90,704.04
```

---

Total Service Charge Breakdown

```
        Item Charges in Service Charge              4.70
```

---

Activity in Date Order

| Date | Description | Amount |
|------|-------------|--------|
| 3/01 | "My Deposit" Deposit | 4,922.80 CR |
| 3/01 | POS DEB 1846 02/28/22 77017467 | 41.84- |
| | SHERWIN WILLIAMS 70708 | |
| | SHERWIN WILLIAMS 7 | |
| | JACKSON        MS C#3608 | |
| 3/01 | POS DEB 1158 03/01/22 37621694 | 76.35- |
| | SHELL SERVICE S | |
| | SHELL SERVICE S | |
| | DURANT         MS C#3608 | |
| 3/01 | DBT CRD 0902 02/28/22 DBJ6ANCP | 59.71- |
| | AMSTRON | |
| | 6617752020     CA C#3608 | |
| 3/01 | EPX FE 031366372MERCH SETL | 83.92- |
| | *CCD* TR#031101110154177 | |
| | 3130031366372     22/03/01 | |
| | CO ID:1141901461 | |

```
                                          Date  3/31/22           Page     2
                                          Primary Account  @XXXXXXXXXX@9283
```

Community Business Checking       @XXXXXXXXXX@9283  (Continued)

Activity in Date Order

| Date | Description | Amount |
|------|-------------|--------|
| 3/01 | VERIZON WIRELESSPAYMENTS<br>*PPD* TR#021000020299960<br>22/03/01<br>CO ID:1223344794 | 525.44- |
| 3/02 | "My Deposit" Deposit | 24,237.72 CR |
| 3/02 | DBT CRD 0930 02/28/22 DBKN8NDV<br>BB INDUSTRIES<br>8005754401    TN C#3608 | 746.75- |
| 3/02 | AscentiumCapitalLEASECHG<br>*CCD* TR#062000010022509<br>83751         22/03/02<br>CO ID:9176794002 | 298.75- |
| 3/02 | UNITEDHEALTHONE INS. PREM.<br>*PPD* TR#021000023503267<br>22/03/02<br>CO ID:9005900018 | 823.37- |
| 3/03 | "My Deposit" Deposit | 6,195.00 CR |
| 3/03 | POS DEB 1130 03/03/22 11516967<br>LOWE S #2622<br>910 EAST COUNTY LI<br>RIDGELAND    MS C#3608 | 20.98- |
| 3/03 | POS DEB 1636 03/02/22 00445771<br>AUTOZONE  6025<br>5465 I55 FRNTAGE C<br>JACKSON    MS C#3608 | 96.96- |
| 3/03 | POS DEB 1758 03/02/22 00445889<br>AUTOZONE  6025<br>5465 I55 FRNTAGE C<br>JACKSON    MS C#3608 | 114.47- |
| 3/03 | POS DEB 1135 03/03/22 93103101<br>NST THE HOME DEPOT 000197<br>6325 HWY 55 COUNTY<br>JACKSON    MS C#3608 | 171.18- |
| 3/03 | POS DEB 1708 03/02/22 00856200<br>ADVANCE AUTO PARTS 2018<br>3107 HIGHWAY 80 EA<br>PEARL    MS C#3608 | 329.54- |
| 3/03 | DBT CRD 2006 03/02/22 DBXN9MN8<br>WATER - COFFEE DELIVER<br>ATLANTA    GA C#3608 | 46.62- |
| 3/03 | DBT CRD 1403 03/02/22 DBGJ87HB<br>EATON COMPRESSOR<br>9375401140    OH C#3608 | 260.55- |
| 3/03 | GOLDENRULE       INS PREM<br>*PPD* TR#041001035915527<br>22/03/03<br>CO ID:1376028756 | 511.30- |
| 3/03 | CONTRACTPAYMENTVLEASE PYMT<br>*CCD* TR#125108270015523<br>CT-BUND40261752    22/03/03<br>CO ID:4912122680 | 4,621.88- |

```
                                      Date   3/31/22          Page     3
                                      Primary Account  @XXXXXXXXXX@9283


Community Business Checking       @XXXXXXXXXX@9283   (Continued)

Activity in Date Order
Date  Description                                    Amount
3/04       POS CRE 1435 03/03/22 92683200            160.49 CR
           ADVANCE AUTO PARTS 2018
           3107 HIGHWAY 80 EA
           PEARL      MS C#3608
3/04       "My Deposit" Deposit                   25,646.08 CR
3/04       POS DEB 1518 03/03/22 04017508            166.19-
           NNT SHERWIN WILLIAM001758
           5317 INTERSTATE 55
           JACKSON      MS C#3608
3/04       POS DEB 1211 03/04/22 08369000            172.20-
           VIOC IL0003
           314 HWY 51
           NORTH RIDGELA MS C#3608
3/04       DBT CRD 1754 03/03/22 DBGCX233             27.80-
           REVELL ACE - RESERVOIR
           BRANDON      MS C#3608
3/04       DBT CRD 1053 03/03/22 DBAA2H5I             53.37-
           DOMINO S 5936
           601-845-5131  MS C#3608
3/04       DBT CRD 1444 03/02/22 DBAKW0HB            281.50-
           BB INDUSTRIES
           8005754401    TN C#3608
3/07       POS CRE 0000 03/06/22 DBEVCM5Z            134.99 CR
           BEST BUY    00015198
           MADISON      MS C#3608
3/07       POS DEB 1419 03/06/22 32702500             73.66-
           SAMSCLUB #8271
           257 Grandview Blvd
           Madison      MS C#3608
3/07       POS DEB 1409 03/06/22 00148116            100.00-
           SAMS CLUB #8271
           SAM S Club
           MADISON      MS C#3608
3/07       POS DEB 0948 03/06/22 09771400            100.90-
           LOWE S #2622
           910 EAST COUNTY LI
           RIDGELAND    MS C#3608
3/07       POS DEB 1225 03/05/22 12764234            120.77-
           LOWE S #2622
           910 EAST COUNTY LI
           RIDGELAND    MS C#3608
3/07       POS DEB 0923 03/07/22 38168700            150.00-
           CK 2723761
           251 AIRPORT ROAD
           PEARL      MS C#3608
3/07       POS DEB 1850 03/05/22 65033359            339.97-
           NST BEST BUY MOBIL0001655
           175 GRANSVIEW BLVD
           MADISON      MS C#3608
3/07       POS DEB 1459 03/04/22 17189900            344.50-
           O REILLY AUTO PARTS 1578
```

```
                                        Date   3/31/22              Page     4
                                        Primary Account    @XXXXXXXXXX@9283
```

Community Business Checking        @XXXXXXXXXX@9283   (Continued)

Activity in Date Order
Date  Description                                      Amount

```
            374 HIGHWAY 51
            RIDGELAND      MS C#3608
3/07        POS DEB 0847 03/07/22 08690536            434.82-
            LOWE S #2622
            910 EAST COUNTY LI
            RIDGELAND      MS C#3608
3/07        DBT CRD 2021 03/04/22 DBRCT2OR             25.75-
            BB INDUSTRIES
            8005754401     TN C#3608
3/07        DBT CRD 0945 03/05/22 DBUXHG23            187.15-
            VIOC IL0003
            NORTH RIDGELA MS C#3608
3/07        DBT CRD 0853 03/03/22 DBISL0Y4            212.93-
            HOMEDEPOT.COM
            800-430-3376  GA C#3608
3/07        DBT CRD 1011 03/04/22 DBGX398Q            356.38-
            NORTHERN TOOL + EQUIP
            JACKSON        MS C#3608
3/07        DBT CRD 1613 03/04/22 DBLS3OAK            756.88-
            GRAN QUARTZ - 6
            HOUSTON        TX C#3608
3/08        "My Deposit" Deposit                      683.73 CR
3/08        ENTERGY MISSISSIBANK DRAFT                169.22-
            *PPD* TR#021000026651767
            22/03/08
            CO ID:1640205830
3/08        GOOGLE          ADWORDS:35                500.00-
            *WEB-R  * TR#091000015793784
            22/03/08
            CK#US003L2LZ9     D:F770493581
3/09        INTUIT 36670945 DEPOSIT                 3,811.00 CR
            *CCD* TR#021000027487512
            524771995092011    22/03/09
            CO ID:9215986202
3/09        "My Deposit" Deposit                    7,111.98 CR
3/09        POS DEB 1727 03/08/22 82969890             40.00-
            CK 2723748
            CK 2723748
            PEARL          MS C#3608
3/09        POS DEB 1713 03/08/22 17618312            269.83-
            LOWE S #2553
            120 RIDGE WAY
            FLOWOOD        MS C#3608
3/09        DBT CRD 1433 03/07/22 DBALS9VQ             17.09-
            RANKIN SVC FEE
            BRANDON        MS C#3608
3/09        DBT CRD 1433 03/07/22 DBCSJ8VI            683.51-
            RANKIN COUNTY TAX ONLI
            601-8251475    MS C#3608
3/09        INTUIT 96674125 TRAN FEE                  129.82-
            *CCD* TR#021000027653020
```

```
                                              Date  3/31/22         Page    5
                                              Primary Account  @XXXXXXXXXX@9283


Community Business Checking      @XXXXXXXXXX@9283   (Continued)

Activity in Date Order
Date  Description                                      Amount
            524771995092011    22/03/09
            CO ID:9215986202
 3/10      DBT CRD 1050 03/09/22 DBU5WW1F                166.80-
            SAMSCLUB #8271
            MADISON       MS C#3608
 3/10      DBT CRD 1209 03/09/22 DBCK6L29                375.00-
            GOT WASTE
            JACKSON       MS C#3608
 3/10      SBA LOAN      PAYMENT                         731.00-
            *CCD* TR#041036040785239
            0000          22/03/10
            CO ID:7300000104
 3/10      Direct Capital  EDI PYMNTS                  2,834.68-
            *CCD* TR#091000011003126
            097-0077663-000    22/03/10
            CO ID:1020468001
 3/11      "My Deposit" Deposit                       1,350.00 CR
 3/11      Wire Transfer Fee                              50.00-
 3/11      Wire Transfer Debit                        31,044.74-
            ITAU UNIBANCO S.A.
            063116737
            ITAUBRSP
            BRANCH 9655, BRAZIL
            SOUTH STATE BK NA
            WINTER HAVEN         FL
            MG2 MARMORES E GRANITOS LTDA
            LOCALIDADE DE DUAS BARRAS COND
            CACH. ITAPEMIRM ES 29329-000
            BR79 6070 1190 0965 5000 0044
            20220311MMQFMP0L000000
 3/11      POS DEB 1153 03/11/22 11877763              9,134.00-
            IN  XPEEDGK INC
            IN  XPEEDGK INC
            FULLERTON       CA C#3608
 3/14      INTUIT 56457725 DEPOSIT                       600.00 CR
            *CCD* TR#021000024604233
            524771995092011    22/03/14
            CO ID:9215986202
 3/14      "My Deposit" Deposit                       10,366.56 CR
 3/14      "My Deposit" Deposit                       41,657.82 CR
 3/14      INTUIT 16401615 TRAN FEE                       20.65-
            *CCD* TR#021000024800904
            524771995092011    22/03/14
            CO ID:9215986202
 3/14      18004INTUIT      TSheets                      120.00-
            *CCD* TR#021000022580247
            1964211          22/03/14
            CO ID:0000756346
 3/14      NATIONWIDE       EDI PYMNTS                    210.76-
            *PPD* TR#091000012264989
```

```
                                          Date   3/31/22            Page      6
                                          Primary Account   @XXXXXXXXXX@9283
```

Community Business Checking          @XXXXXXXXXX@9283    (Continued)

Activity in Date Order
Date   Description                                    Amount
```
               22/03/14
               CO ID:1314177102
      3/14     FREEDOM LIFE INSINS. PREM                   279.38-
               *PPD* TR#041001037771082
               22/03/14
               CO ID:1611096685
      3/15     INTUIT 68214305 DEPOSIT                   8,725.93 CR
               *CCD* TR#021000025685843
               524771995092011    22/03/15
               CO ID:9215986202
      3/15     "My Deposit" Deposit                     1,564.88 CR
      3/15     POS DEB 1130 03/15/22 00075905              33.56-
               MARATHON PETRO23
               MARATHON PETRO23
               JACKSON        MS C#3608
      3/15     DBT CRD 1355 03/14/22 DBRCNHGK             860.79-
               ROBY S FRONT END SERVI
               PEARL          MS C#3608
      3/15     INTUIT 28455875 TRAN FEE                   296.93-
               *CCD* TR#021000025536487
               524771995092011    22/03/15
               CO ID:9215986202
      3/15     Financial PacifiLEASE PYMT               1,490.31-
               *CCD* TR#123205052135477
               015-1302822-301    22/03/15
               CO ID:9118771358
      3/16     INTUIT 75133195 DEPOSIT                   3,029.98 CR
               *CCD* TR#021000026760097
               524771995092011    22/03/16
               CO ID:9215986202
      3/16     "My Deposit" Deposit                     1,879.20 CR
      3/16     Wire Transfer Fee                           50.00-
      3/16     Wire Transfer Debit                     13,808.00-
               COMMERCIAL BANK OF FIREIGN TRA
               063116737
               BFTVVNX002
               OF VIETNAM
               NO. 11B CAT LINH STREET, QUOC
               GIAM WARD, DONG DA DISTRICT HA
               SOUTHSTATE BK NA
               WINTER HAVEN              FL
               INVOICE NH STONE JSC #10196259
               N2 ROAD, ZONE A, THO LOC IDP,
               LOC COMMUNE, DIEN CHAU DISTRIC
               NGHE AN PROVINCE
               20220316MMQFMP0L000000
      3/16     POS DEB 1506 03/15/22 27200655              48.09-
               FARRELL CALHOUN #23
               FARRELL CALHOUN  2
               RIDGELAND      MS C#3608
      3/16     POS DEB 0824 03/16/22 98010504              90.00-
               STATE STREET EX
```

```
                                        Date   3/31/22          Page    7
                                        Primary Account    @XXXXXXXXXX@9283
```

Community Business Checking      @XXXXXXXXXX@9283    (Continued)

Activity in Date Order
Date  Description                              Amount

|  |  |  |
|---|---|---|
| | STATE STREET EX | |
| | JACKSON      MS C#3608 | |
| 3/16 | DBT CRD 1728 03/15/22 DBO5AV8N | 249.30- |
| | BESTBUYCOM806624094861 | |
| | 888BESTBUY    MN C#3608 | |
| 3/16 | DBT CRD 1728 03/15/22 DBO5AV8N | 588.49- |
| | BESTBUYCOM806624094861 | |
| | 888BESTBUY    MN C#3608 | |
| 3/16 | INTUIT 35131515 TRAN FEE | 103.27- |
| | *CCD* TR#021000026602823 | |
| | 524771995092011   22/03/16 | |
| | CO ID:9215986202 | |
| 3/17 | INTUIT 78629845 DEPOSIT | 601.52 CR |
| | *CCD* TR#021000025085853 | |
| | 524771995092011   22/03/17 | |
| | CO ID:9215986202 | |
| 3/17 | "My Deposit" Deposit | 4,006.81 CR |
| 3/17 | DBT CRD 1520 03/17/22 DBJS03E6 | 5.34- |
| | APPLE.COM/BILL | |
| | 866-712-7753  CA C#3608 | |
| 3/17 | DBT CRD 1515 03/17/22 DBGY8QE5 | 9.99- |
| | APPLE.COM/BILL | |
| | 866-712-7753  CA C#3608 | |
| 3/17 | POS DEB 1134 03/17/22 00730550 | 16.00- |
| | MARATHON PETRO23 | |
| | MARATHON PETRO23 | |
| | JACKSON      MS C#3608 | |
| 3/17 | POS DEB 1130 03/17/22 00718869 | 80.00- |
| | MARATHON PETRO23 | |
| | MARATHON PETRO23 | |
| | JACKSON      MS C#3608 | |
| 3/17 | DBT CRD 1643 03/14/22 DBBDJAGP | 372.00- |
| | BB INDUSTRIES | |
| | 8005754401    TN C#3608 | |
| 3/17 | INTUIT 38888865 TRAN FEE | 20.70- |
| | *CCD* TR#021000024926679 | |
| | 524771995092011   22/03/17 | |
| | CO ID:9215986202 | |
| 3/17 | MSDEPTOFREVENUE TAXPAYMENT | 10,957.59- |
| | *CCD* TR#062000012687063 | |
| | M1732044928    22/03/17 | |
| | CO ID:1646000832 | |
| 3/18 | INTUIT 86429415 DEPOSIT | 2,012.80 CR |
| | *CCD* TR#021000022824802 | |
| | 524771995092011   22/03/18 | |
| | CO ID:9215986202 | |
| 3/18 | "My Deposit" Deposit | 5,852.90 CR |
| 3/18 | POS DEB 0723 03/18/22 67574930 | 85.00- |
| | SHELL SERVICE S | |
| | SHELL SERVICE S | |
| | RIDGELAND    MS C#3608 | |

```
                                     Date  3/31/22           Page    8
                                     Primary Account   @XXXXXXXXXX@9283
```

Community Business Checking      @XXXXXXXXXX@9283  (Continued)

Activity in Date Order
Date  Description                               Amount
3/18      POS DEB 1206 03/18/22 12030000        150.00-
          REBELS GA 505 HWY 7
          REBELS GA 505 HWY
          OXFORD        MS C#3608
3/18      DBT CRD 1528 03/16/22 DBH5U4EH         30.05-
          EXXONMOBIL    48148936
          MAGEE         MS C#3608
3/18      DBT CRD 1559 03/15/22 DBY668Q3        145.95-
          BB INDUSTRIES
          8005754401    TN C#3608
3/18      DBT CRD 1518 03/15/22 DBX5ZNQ3        290.00-
          HELIX PROFESSIONAL TOO
          MLEVY DIAMOND IL C#3608
3/18      INTUIT 46596155 TRAN FEE               68.69-
          *CCD* TR#021000022669290
          524771995092011   22/03/18
          CO ID:9215986202
3/18      ATMOS ENERGY RCRUTIL PYMT             931.91-
          *WEB-R  * TR#111300954910775
          22/03/18
          CK#004024800419  D:9000000091
3/21      "My Deposit" Deposit              22,713.99 CR
3/21      POS DEB 1604 03/18/22 09018596         96.77-
          NNT SHERWIN WILLIAM000962
          5317 INTERSTATE 55
          JACKSON       MS C#3608
3/21      POS DEB 0935 03/21/22 00035084        150.00-
          MARATHON PETRO23
          MARATHON PETRO23
          JACKSON       MS C#3608
3/21      POS DEB 1557 03/18/22 02018595        904.39-
          NNT SHERWIN WILLIAM002500
          5317 INTERSTATE 55
          JACKSON       MS C#3608
3/21      DBT CRD 0715 03/18/22 DBW2XZ34         75.00-
          MACS GAS
          RIDGELAND     MS C#3608
3/21      DBT CRD 0720 03/18/22 DBNEALVC         75.00-
          MACS GAS
          RIDGELAND     MS C#3608
3/21      DBT CRD 0154 03/20/22 DBRIBRGX         90.81-
          UNITEDHEALTHONE
          800-657-8205  IN C#3608
3/21      DBT CRD 1644 03/18/22 DBR961EF       1,000.00-
          LUMBER LIQUIDATORS 078
          JACKSON       MS C#3608
3/21      AMERITAS LIFE INAMERITASGR            206.57-
          *WEB-S  * TR#104000010500798
          22/03/21
          CK#M63600969873  D:1911718107
3/21      GOOGLE          ADWORDS:35            500.00-
          *WEB-R  * TR#091000013897446
```

```
                                    Date  3/31/22           Page    9
                                    Primary Account   @XXXXXXXXXX@9283
```

Community Business Checking        @XXXXXXXXXX@9283   (Continued)

Activity in Date Order
| Date | Description | Amount |
|------|-------------|--------|
| | 22/03/21 | |
| | CK#US003L9KIO    D:F770493581 | |
| 3/21 | BUILDERS MUTUAL INSURANCE | 1,046.48- |
| | *CCD* TR#021000022180177 | |
| | 3415786          22/03/21 | |
| | CO ID:0000063576 | |
| 3/22 | POS DEB 1740 03/21/22 00000050 | 100.00- |
| | CIRCLE K # 21530 314 H | |
| | CIRCLE K   21530 3 | |
| | WINONA          MS C#3608 | |
| 3/22 | CONTRACTPAYMENTVLEASE PYMT | 2,967.04- |
| | *CCD* TR#125108270005089 | |
| | CT-BUND40306539   22/03/22 | |
| | CO ID:4912122680 | |
| 3/23 | Wire Transfer Fee | 15.00- |
| 3/23 | Wire Transfer Debit | 20,322.00- |
| | Cosmic Express Corp. | |
| | 122203950 | |
| | 29077778 | |
| | 9142 Norwalk Blvd | |
| | Santa Fe Springs, CA 90670 | |
| | Cathay Bank | |
| | 18643 South Pioneer Blvd | |
| | Artesia, CA 90701 | |
| | CECUSA1220004    0005 | |
| | 20220323MMQFMP0L000042 | |
| | 20220323L2LFCB1C000529 | |
| | 03231520FT01 | |
| 3/23 | POS DEB 1026 03/23/22 10232077 | 100.00- |
| | HARLEEN L 5714 MEDGAR | |
| | HARLEEN L 5714 MED | |
| | JACKSON          MS C#3608 | |
| 3/24 | "My Deposit" Deposit | 32,440.97 CR |
| 3/24 | Wire Transfer Fee | 15.00- |
| 3/24 | Wire Transfer Debit | 25,000.00- |
| | Terry Stone Inc. | |
| | 021000021 | |
| | 538621217 | |
| | 1905 NW 79th Ave | |
| | Doral, FL 33126 | |
| | JPMorgan Chase | |
| | 1100 S Diamond Bar Blvd | |
| | Diamond Bar, CA 91765 | |
| | 20220324MMQFMP0L000032 | |
| | 20220324B1QGC01R061072 | |
| | 03241417FT01 | |
| 3/24 | ENTERGY MISSISSIBANK DRAFT | 851.64- |
| | *PPD* TR#021000020807802 | |
| | 22/03/24 | |
| | CO ID:1640205830 | |
| 3/25 | POS CRE 0000 03/24/22 01814367 | 250.18 CR |
| | SHERWIN WILLIAMS 70708 | |

```
                                       Date   3/31/22          Page   10
                                       Primary Account   @XXXXXXXXXX@9283
```

Community Business Checking        @XXXXXXXXXX@9283   (Continued)

Activity in Date Order
Date   Description                                     Amount

| Date | Description | Amount |
|---|---|---|
| | JACKSON       MS C#3608 | |
| 3/25 | Wire Transfer Fee | 50.00- |
| 3/25 | Wire Transfer Debit | 10,000.00- |
| | Vietnam Bank for Agriculture a | |
| | 063116737 | |
| | VBAAVNVX215 | |
| | Rural Development-No.1674 Hung | |
| | Vuong Ave, Gia Cam Ward, Viet | |
| | City, Phu Tho Pro Vietnam | |
| | SOUTHSTATE BK NA | |
| | WINTER HAVEN          FL | |
| | VIETNAM QUARTZ JOINT STOCK CO | |
| | ACT#2707201003131; INVOICE PYM | |
| | N2 ROAD, ZONE A,  THO LOC IDC, | |
| | LOC COMMUNE, DIEN CHAU DISTRIC | |
| | 20220325MMQFMP0L000000 | |
| 3/25 | POS DEB 0830 03/25/22 00153187 | 2.99- |
| | MARATHON PETRO20 | |
| | MARATHON PETRO20 | |
| | JACKSON       MS C#3608 | |
| 3/25 | POS DEB 0832 03/25/22 00501890 | 120.00- |
| | MARATHON PETRO23 | |
| | MARATHON PETRO23 | |
| | JACKSON       MS C#3608 | |
| 3/25 | POS DEB 1544 03/24/22 15529584 | 209.34- |
| | LOWE S #2620 | |
| | 128 GRANDVIEW BOUL | |
| | MADISON       MS C#3608 | |
| 3/25 | POS DEB 1005 03/25/22 10578578 | 432.12- |
| | IN  HST SPINDLES LLC | |
| | IN  HST SPINDLES L | |
| | CHICHESTER    NH C#3608 | |
| 3/25 | POS DEB 1534 03/24/22 15942259 | 503.65- |
| | LOWE S #2620 | |
| | 128 GRANDVIEW BOUL | |
| | MADISON       MS C#3608 | |
| 3/25 | DBT CRD 0908 03/23/22 DBLPOTZI | 301.25- |
| | BB INDUSTRIES | |
| | 8005754401    TN C#3608 | |
| 3/28 | INTUIT 27383405 DEPOSIT | 557.49 CR |
| | *CCD* TR#021000028751289 | |
| | 524771995092011   22/03/28 | |
| | CO ID:9215986202 | |
| 3/28 | "My Deposit" Deposit | 6,388.18 CR |
| 3/28 | "My Deposit" Deposit | 41,057.03 CR |
| 3/28 | Wire Transfer Fee | 15.00- |
| 3/28 | Wire Transfer Debit | 23,160.00- |
| | Terry Stone Inc. | |
| | 021000021 | |
| | 538621217 | |

```
                                          Date   3/31/22              Page    11
                                          Primary Account   @XXXXXXXXXX@9283


Community Business Checking        @XXXXXXXXXX@9283   (Continued)

Activity in Date Order
Date  Description                                     Amount
                1905 NW 79th Ave
                Doral, FL 33126
                JPMorgan Chase
                1100 S Diamond Bar Blvd
                Diamond Bar, CA 91765
                20220328MMQFMP0L000066
                20220328B1QGC01R089683
                03281712FT01
  3/28     POS DEB 0927 03/25/22 09434532              9.99-
           GOOGLE *Google Storage
           GOOGLE *Google Sto
           Mountain View CA C#3608
  3/28     POS DEB 1744 03/25/22 17524916            146.24-
           LOWE S #2622
           910 EAST COUNTY LI
           RIDGELAND       MS C#3608
  3/28     POS DEB 0908 03/28/22 50863401            486.80-
           NST THE HOME DEPOT 002164
           6325 HWY 55 COUNTY
           JACKSON         MS C#3608
  3/28     DBT CRD 0922 03/25/22 DBP51DCI             80.70-
           RAPID OIL CHANGE NO 3
           FLOWOOD         MS C#3608
  3/28     INTUIT 87904635 TRAN FEE                   19.20-
           *CCD* TR#021000028906975
           524771995092011   22/03/28
           CO ID:9215986202
  3/29     INTUIT 40838975 DEPOSIT                   401.25 CR
           *CCD* TR#021000021685342
           524771995092011   22/03/29
           CO ID:9215986202
  3/29     Wire Transfer Fee                          50.00-
  3/29     Wire Transfer Debit                    15,000.00-
           ITAU UNIBANCO S.A.
           063116737
           ITAUBRSP
           BRANCH NUMBER 9655, BRAZIL
           SOUTHSTATE BK NA
           WINTER HAVEN               FL
           MG2 MARMORES E GRANITOS LTDA
           BR79 6070 1190 0965 5000 00449
           ACCOUNT NUMBER 04491-6
           544705690, INVOICE PAYMENT
           20220329MMQFMP0L000000
  3/29     POS DEB 0422 03/29/22 99988344             69.58-
           BLUESKY #650
           BLUESKY  650
           JACKSON         MS C#3608
  3/29     POS DEB 1723 03/28/22 17306072            125.66-
           LOWE S #2622
```

```
                                    Date  3/31/22         Page   12
                                    Primary Account  @XXXXXXXXXX@9283
```

Community Business Checking        @XXXXXXXXXX@9283  (Continued)

Activity in Date Order
Date  Description                                  Amount
```
            910 EAST COUNTY LI
            RIDGELAND      MS C#3608
3/29    DBT CRD 0346 03/29/22 DBGKXQ7J            28.33-
            LOWES #00907*
            866-483-7521  NC C#3608
3/29    INTUIT 01631685 TRAN FEE                  13.89-
            *CCD* TR#021000021528626
            524771995092011   22/03/29
            CO ID:9215986202
3/29    VERIZON WIRELESSPAYMENTS                 420.97-
            *PPD* TR#021000023843831
            22/03/29
            CO ID:1223344794
3/30    POS DEB 1441 03/29/22 00318996            34.83-
            Oxford
            Oxford
            OXFORD         MS C#3608
3/30    POS DEB 1437 03/29/22 00305610            50.33-
            Oxford
            Oxford
            OXFORD         MS C#3608
3/30    POS DEB 1436 03/29/22 00300207           100.00-
            Oxford
            Oxford
            OXFORD         MS C#3608
3/30    POS DEB 1047 03/30/22 48017807           131.22-
            NNT SHERWIN WILLIAM000639
            5317 INTERSTATE 55
            JACKSON        MS C#3608
3/30    DBT CRD 0601 03/29/22 DB15OBM6            67.27-
            MARATHON PETRO194951
            COFFEEVILLE  MS C#3608
3/31    INTUIT 53410525 DEPOSIT                  600.00 CR
            *CCD* TR#021000027363204
            524771995092011   22/03/31
            CO ID:9215986202
3/31    Merchant Capture Fee $49.99               49.99-
3/31    POS DEB 1142 03/31/22 11142349            17.00-
            LOWE S #2622
            910 EAST COUNTY LI
            RIDGELAND      MS C#3608
3/31    POS DEB 0942 03/31/22 00473754            51.24-
            AUTOZONE  6025
            5465 I55 FRNTAGE C
            JACKSON        MS C#3608
3/31    POS DEB 0913 03/31/22 32813800           125.00-
            STATE STREET EXPRESS
            5564 NORTH STATE S
            JACKSON        MS C#3608
3/31    DBT CRD 2006 03/30/22 DBMXO2OL            73.88-
            WATER - COFFEE DELIVER
```

```
                                        Date  3/31/22        Page   13
                                        Primary Account   @XXXXXXXXXX@9283


Community Business Checking      @XXXXXXXXXX@9283   (Continued)

Activity in Date Order
Date  Description                            Amount
           ATLANTA       GA C#3608
3/31       INTUIT 14063285 TRAN FEE              20.65-
           *CCD* TR#021000027203184
           524771995092011   22/03/31
           CO ID:9215986202
3/31       GOOGLE         ADWORDS:35            500.00-
           *WEB-R  * TR#091000018306264
           22/03/31
           CK#US003LHPJ3    D:F770493581
3/31       Service Charge                         4.70-
```

---

```
CHECKS IN CHECK NO. ORDER
Date   Check No      Amount   Date  Check No      Amount
3/02   2912        1,360.00   3/14   2974       1,200.00
3/01   2927*         900.00   3/15   2975         800.00
3/01   2929*       1,400.00   3/14   2976         700.00
3/24   2930        8,961.00   3/15   2977         800.00
3/04   2932*         488.80   3/15   2978         450.00
3/03   2935*       3,670.96   3/14   2979         600.00
3/01   2936        1,700.00   3/11   2980         800.00
3/01   2940*       1,500.00   3/15   2981         450.00
3/01   2943*         735.00   3/16   2982       1,000.00
3/02   2944          800.00   3/23   2983         235.00
3/01   2945          700.00   3/21   2984         510.00
3/10   2948*          80.00   3/22   2985       2,700.00
3/01   2949          480.00   3/21   2986       1,000.00
3/09   2952*         180.00   3/21   2987       1,500.00
3/08   2953        1,367.65   3/21   2988       1,200.00
3/02   2954          385.00   3/21   2989         800.00
3/07   2955          950.00   3/23   2990         800.00
3/04   2956          450.00   3/21   2991         800.00
3/08   2957          800.00   3/18   2992         600.00
3/07   2958          500.00   3/25   2993         450.00
3/04   2959          800.00   3/18   2994         800.00
3/07   2960        1,200.00   3/30   2995         300.00
3/07   2961        1,500.00   3/28   2997*        600.00
3/07   2962        1,000.00   3/28   2998       1,200.00
3/07   2963          700.00   3/25   2999         800.00
3/07   2964          600.00   3/28   3000       1,500.00
3/04   2966*         640.00   3/28   3001       1,000.00
3/08   2969*       3,114.55   3/30   3002         500.00
3/16   2970          315.00   3/29   3003         800.00
3/14   2971        5,000.00   3/28   3004         700.00
3/14   2972        1,000.00   3/25   3005         390.00
3/15   2973        1,000.00   3/25   3006         480.00
* Denotes missing check numbers
```

---

```
                                        Date   3/31/22          Page    14
                                        Primary Account   @XXXXXXXXXX@9283


Community Business Checking        @XXXXXXXXXX@9283   (Continued)

Daily Balance Information
Date            Balance Date              Balance Date             Balance
3/01          95,486.60  3/11           85,337.82  3/23         105,028.40
3/02         115,310.45  3/14          128,831.41  3/24         102,641.73
3/03         111,661.01  3/15          132,940.63  3/25          89,152.56
3/04         134,387.72  3/16          121,597.66  3/28         108,237.33
3/07         124,869.00  3/17          114,744.37  3/29          92,130.15
3/08         119,601.31  3/18          119,508.47  3/30          90,946.50
3/09         129,204.04  3/21          132,267.44  3/31          90,704.04
3/10         125,016.56  3/22          126,500.40
```

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS, PLEASE CALL TOLL FREE 1-866-217-3305. You may write to Electronic Banking, 325 Maxey Drive, Brandon, MS  39042.

4/4/22, 4:44 PM

Bacallao Granite and Marble

**Community Bank, Period Ending 03/31/2022**

**RECONCILIATION REPORT**

Reconciled on: 04/04/2022

Reconciled by: Kimberly Hearn

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| | |
| Statement beginning balance | 98,766.06 |
| Checks and payments cleared (197) | -267,023.30 |
| Deposits and other credits cleared (29) | 258,961.28 |
| Statement ending balance | 90,704.04 |
| | |
| Uncleared transactions as of 03/31/2022 | -573.58 |
| Register balance as of 03/31/2022 | 90,130.46 |
| Cleared transactions after 03/31/2022 | 0.00 |
| Uncleared transactions after 03/31/2022 | -10,364.51 |
| Register balance as of 04/04/2022 | 79,765.95 |

**Details**

Checks and payments cleared (197)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2022 | Expense | | Verizon | -525.44 |
| 03/01/2022 | Expense | | Shell | -76.35 |
| 03/01/2022 | Expense | | Sherwin Williams | -41.84 |
| 03/01/2022 | Expense | | Express Merchant | -83.92 |
| 03/01/2022 | Expense | | Amstron | -59.71 |
| 03/01/2022 | Check | 2927 | Bernabe H. Lopez | -900.00 |
| 03/01/2022 | Check | 2945 | Bernabe H. Lopez | -700.00 |
| 03/01/2022 | Check | 2943 | Carlos Daniel Mejias Diaz | -735.00 |
| 03/01/2022 | Check | 2940 | Yoel Bacallao Jr. | -1,500.00 |
| 03/01/2022 | Check | 2936 | Vertex Stone | -1,700.00 |
| 03/01/2022 | Check | 2929 | Hood & Bolen | -1,400.00 |
| 03/01/2022 | Check | 2949 | Jenny Flores | -480.00 |
| 03/02/2022 | Expense | | Ascentium Capital | -298.75 |
| 03/02/2022 | Expense | | United HealthOne Insurance | -823.37 |
| 03/02/2022 | Check | 2912 | The Radio People | -1,360.00 |
| 03/02/2022 | Check | 2954 | Jason's Auto Glass | -385.00 |
| 03/02/2022 | Check | 2944 | Roberto C. Sanchez | -800.00 |
| 03/02/2022 | Expense | | BB Industries | -746.75 |
| 03/03/2022 | Expense | | Contract Payment Lease | -4,621.88 |
| 03/03/2022 | Expense | | Lowes | -20.98 |
| 03/03/2022 | Expense | | Home Depot | -171.18 |
| 03/03/2022 | Expense | | Water-Coffee | -46.62 |
| 03/03/2022 | Check | 2935 | Verona Marble | -3,670.96 |
| 03/03/2022 | Expense | | Golden Rule Insurance Comp... | -511.30 |
| 03/03/2022 | Expense | | Auto Zone | -114.47 |
| 03/03/2022 | Expense | | Auto Zone | -96.96 |
| 03/03/2022 | Expense | | Advanced Auto Parts | -329.54 |
| 03/03/2022 | Expense | | Eaton Compressor | -260.55 |
| 03/04/2022 | Expense | | Valvoline Instant Oil Change | -172.20 |
| 03/04/2022 | Expense | | Sherwin Williams | -166.19 |
| 03/04/2022 | Expense | | | -53.37 |
| 03/04/2022 | Expense | | Revell Ace | -27.80 |
| 03/04/2022 | Check | 2932 | Omicron Granite | -488.80 |
| 03/04/2022 | Check | 2966 | Jacqueline Pacheco | -640.00 |
| 03/04/2022 | Check | 2959 | Justin Taylor | -800.00 |
| 03/04/2022 | Check | 2956 | Emmerson Patterson | -450.00 |
| 03/04/2022 | Expense | | BB Industries | -281.50 |
| 03/07/2022 | Expense | | Valvoline Instant Oil Change | -187.15 |
| 03/07/2022 | Expense | | | -150.00 |

1/5

4/4/22, 4:44 PM

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/07/2022 | Expense | | O'Reilly Auto Parts | -344.50 |
| 03/07/2022 | Expense | | Granite Quartz | -756.88 |
| 03/07/2022 | Expense | | Home Depot | -212.93 |
| 03/07/2022 | Expense | | Lowes | -120.77 |
| 03/07/2022 | Expense | | Lowes | -434.82 |
| 03/07/2022 | Expense | | Lowes | -100.90 |
| 03/07/2022 | Expense | | BB Industries | -25.75 |
| 03/07/2022 | Expense | | Best Buy | -339.97 |
| 03/07/2022 | Check | 2964 | Jenny Flores | -600.00 |
| 03/07/2022 | Check | 2963 | Charlene Pina Garcia | -700.00 |
| 03/07/2022 | Check | 2962 | Yoel Bacallao Sr. | -1,000.00 |
| 03/07/2022 | Check | 2961 | Yoel Bacallao Jr. | -1,500.00 |
| 03/07/2022 | Check | 2960 | Yuniesko Luis Martinez | -1,200.00 |
| 03/07/2022 | Check | 2958 | Roberto C. Sanchez | -500.00 |
| 03/07/2022 | Check | 2955 | Bobby Wallace | -950.00 |
| 03/07/2022 | Expense | | Sam's Club | -100.00 |
| 03/07/2022 | Expense | | Sam's Club | -73.66 |
| 03/07/2022 | Expense | | Northern Tool | -356.38 |
| 03/08/2022 | Expense | | QuickBooks Payments | -129.82 |
| 03/08/2022 | Expense | | Google | -500.00 |
| 03/08/2022 | Check | 2957 | Bernabe H. Lopez | -800.00 |
| 03/08/2022 | Check | 2953 | Renasant Bank | -1,367.65 |
| 03/08/2022 | Check | 2969 | Yoel Bacallao Sr. | -3,114.55 |
| 03/08/2022 | Expense | | Entergy | -169.22 |
| 03/09/2022 | Expense | | Lowes | -269.83 |
| 03/09/2022 | Check | 2952 | Omicron Granite | -180.00 |
| 03/09/2022 | Expense | | | -40.00 |
| 03/09/2022 | Expense | | Rankin County Tax Collector | -17.09 |
| 03/09/2022 | Expense | | Rankin County Tax Collector | -683.51 |
| 03/10/2022 | Expense | | SBA | -731.00 |
| 03/10/2022 | Expense | | CIT (formerly) Direct Capital | -2,834.68 |
| 03/10/2022 | Expense | | Got Waste | -375.00 |
| 03/10/2022 | Check | 2948 | Emmerson Patterson | -80.00 |
| 03/10/2022 | Expense | | Sam's Club | -166.80 |
| 03/11/2022 | Expense | | QuickBooks Payments | -20.65 |
| 03/11/2022 | Expense | | Community Bank | -50.00 |
| 03/11/2022 | Expense | | XPeedGK, Inc. | -9,134.00 |
| 03/11/2022 | Check | 2980 | Jacqueline Pacheco | -800.00 |
| 03/11/2022 | Expense | | Itau Unibanco | -31,044.74 |
| 03/14/2022 | Expense | | Nationwide | -210.76 |
| 03/14/2022 | Expense | | QuickBooks Payments | -120.00 |
| 03/14/2022 | Expense | | Roby's Front End Service | -860.79 |
| 03/14/2022 | Expense | | Freedom Life Insurance | -279.38 |
| 03/14/2022 | Check | 2971 | Yoel Bacallao Jr. | -5,000.00 |
| 03/14/2022 | Expense | | QuickBooks Payments | -296.93 |
| 03/14/2022 | Check | 2976 | Charlene Pina Garcia | -700.00 |
| 03/14/2022 | Check | 2974 | Yuniesko Luis Martinez | -1,200.00 |
| 03/14/2022 | Check | 2972 | Yoel Bacallao Sr. | -1,000.00 |
| 03/14/2022 | Check | 2979 | Jenny Flores | -600.00 |
| 03/15/2022 | Expense | | QuickBooks Payments | -103.27 |
| 03/15/2022 | Expense | | Marathon Petro | -33.56 |
| 03/15/2022 | Expense | | Financial Pacific Leasing | -1,490.31 |
| 03/15/2022 | Check | 2973 | Bernabe H. Lopez | -1,000.00 |
| 03/15/2022 | Expense | | BB Industries | -145.95 |
| 03/15/2022 | Check | 2977 | Roberto C. Sanchez | -800.00 |
| 03/15/2022 | Check | 2978 | Emmerson Patterson | -450.00 |
| 03/15/2022 | Check | 2981 | Diers | -450.00 |
| 03/15/2022 | Expense | | Helix Professional Tool | -290.00 |
| 03/15/2022 | Check | 2975 | Justin Taylor | -800.00 |
| 03/16/2022 | Sales Tax Payment | | | -10,957.59 |
| 03/16/2022 | Expense | | QuickBooks Payments | -20.70 |
| 03/16/2022 | Expense | | Exxon | -90.00 |
| 03/16/2022 | Expense | | Community Bank | -50.00 |
| 03/16/2022 | Expense | | Exxon | -30.05 |

2/5

4/4/22, 4:44 PM

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/16/2022 | Expense | | Best Buy | -249.30 |
| 03/16/2022 | Expense | | Best Buy | -588.49 |
| 03/16/2022 | Check | 2970 | Omicron Granite | -315.00 |
| 03/16/2022 | Check | 2982 | Jose Luis Prudencio | -1,000.00 |
| 03/16/2022 | Expense | | Farrell-Calhoun | -48.09 |
| 03/16/2022 | Expense | | NH Stone JSC | -13,608.00 |
| 03/17/2022 | Expense | | Marathon Petro | -16.00 |
| 03/17/2022 | Expense | | QuickBooks Payments | -68.69 |
| 03/17/2022 | Expense | | Marathon Petro | -80.00 |
| 03/17/2022 | Expense | | BB Industries | -372.00 |
| 03/17/2022 | Expense | | Apple.com | -9.99 |
| 03/17/2022 | Expense | | Apple.com | -5.34 |
| 03/18/2022 | Expense | | Exxon | -30.05 |
| 03/18/2022 | Expense | | Atmos Energy | -931.91 |
| 03/18/2022 | Expense | | Mac's | -75.00 |
| 03/18/2022 | Expense | | Mac's | -75.00 |
| 03/18/2022 | Expense | | Shell | -85.00 |
| 03/18/2022 | Expense | | Sherwin Williams | -96.77 |
| 03/18/2022 | Expense | | Sherwin Williams | -904.39 |
| 03/18/2022 | Expense | | Lumber Liquidators | -1,000.00 |
| 03/18/2022 | Expense | | Rebels Gas Mart | -150.00 |
| 03/18/2022 | Check | 2992 | | -600.00 |
| 03/18/2022 | Check | 2994 | Jacqueline Pacheco | -800.00 |
| 03/19/2022 | Expense | | BB Industries | -90.81 |
| 03/21/2022 | Expense | | Google | -500.00 |
| 03/21/2022 | Check | 2984 | Home Builders Association of ... | -510.00 |
| 03/21/2022 | Check | 2986 | Yoel Bacallao Sr. | -1,000.00 |
| 03/21/2022 | Check | 2987 | Yoel Bacallao Jr. | -1,500.00 |
| 03/21/2022 | Check | 2988 | Yuniesko Luis Martinez | -1,200.00 |
| 03/21/2022 | Check | 2989 | Justin Taylor | -800.00 |
| 03/21/2022 | Check | 2991 | Bernabe H. Lopez | -800.00 |
| 03/21/2022 | Expense | | Ameritas | -206.57 |
| 03/21/2022 | Expense | | Marathon Petro | -150.00 |
| 03/21/2022 | Expense | | Circle K | -100.00 |
| 03/21/2022 | Expense | | Builders Mutual Insurance | -1,046.48 |
| 03/22/2022 | Check | 2985 | Vertex Stone | -2,700.00 |
| 03/22/2022 | Expense | | Contract Payment Lease | -2,967.04 |
| 03/23/2022 | Expense | | Community Bank | -15.00 |
| 03/23/2022 | Expense | | Circle K | -100.00 |
| 03/23/2022 | Check | 2990 | Roberto C. Sanchez | -800.00 |
| 03/23/2022 | Expense | | Cosmic Express Corp | -20,322.00 |
| 03/23/2022 | Expense | | BB Industries | -301.25 |
| 03/23/2022 | Check | 2983 | Omicron Granite | -235.00 |
| 03/24/2022 | Check | 2930 | HST Spindles LLC | -8,961.00 |
| 03/24/2022 | Expense | | Entergy | -851.64 |
| 03/24/2022 | Expense | | Lowes | -503.65 |
| 03/24/2022 | Expense | | Lowes | -209.34 |
| 03/24/2022 | Expense | | Community Bank | -15.00 |
| 03/24/2022 | Expense | | Terry Stone Inc | -25,000.00 |
| 03/25/2022 | Expense | | HST Spindles LLC | -432.12 |
| 03/25/2022 | Expense | | Vietnam Joint Stock | -10,000.00 |
| 03/25/2022 | Expense | | Rapid Oil Change | -80.70 |
| 03/25/2022 | Expense | | Community Bank | -50.00 |
| 03/25/2022 | Expense | | Marathon Petro | -2.99 |
| 03/25/2022 | Expense | | Marathon Petro | -120.00 |
| 03/25/2022 | Check | 2993 | Emmerson Patterson | -450.00 |
| 03/25/2022 | Expense | | Lowes | -146.24 |
| 03/25/2022 | Expense | | QuickBooks Payments | -19.20 |
| 03/25/2022 | Check | 3006 | Jacqueline Pacheco | -480.00 |
| 03/25/2022 | Check | 3005 | Emmerson Patterson | -390.00 |
| 03/25/2022 | Check | 2999 | Justin Taylor | -800.00 |
| 03/25/2022 | Expense | | Google | -9.99 |
| 03/28/2022 | Check | 3000 | Yoel Bacallao Jr. | -1,500.00 |
| 03/28/2022 | Check | 3001 | Yoel Bacallao Sr. | -1,000.00 |

4/4/22, 4:44 PM

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/28/2022 | Check | 3004 | Charlene Pina Garcia | -700.00 |
| 03/28/2022 | Expense | | Terry Stone Inc | -23,160.00 |
| 03/28/2022 | Expense | | Community Bank | -15.00 |
| 03/28/2022 | Expense | | Home Depot | -486.80 |
| 03/28/2022 | Expense | | Lowes | -125.66 |
| 03/28/2022 | Expense | | Lowes | -28.33 |
| 03/28/2022 | Expense | | QuickBooks Payments | -13.89 |
| 03/28/2022 | Check | 2998 | Yuniesko Luis Martinez | -1,200.00 |
| 03/28/2022 | Check | 2997 | Jenny Flores | -600.00 |
| 03/29/2022 | Expense | | Community Bank | -50.00 |
| 03/29/2022 | Expense | | BlueSky | -69.58 |
| 03/29/2022 | Expense | | Lowes | -28.33 |
| 03/29/2022 | Expense | | Verizon | -420.97 |
| 03/29/2022 | Check | 3003 | Roberto C. Sanchez | -800.00 |
| 03/29/2022 | Expense | | Itau Unibanco | -15,000.00 |
| 03/30/2022 | Check | 3002 | Bernabe H. Lopez | -500.00 |
| 03/30/2022 | Expense | | Sherwin Williams | -131.22 |
| 03/30/2022 | Expense | | Marathon Petro | -8.89 |
| 03/30/2022 | Expense | | QuickBooks Payments | -20.65 |
| 03/30/2022 | Check | 2995 | Omicron Granite | -300.00 |
| 03/30/2022 | Expense | | Water-Coffee | -73.88 |
| 03/30/2022 | Expense | | Oxford | -34.83 |
| 03/30/2022 | Expense | | Oxford | -50.33 |
| 03/30/2022 | Expense | | Oxford | -100.00 |
| 03/31/2022 | Expense | | Community Bank | -49.99 |
| 03/31/2022 | Expense | | State Street Express | -125.00 |
| 03/31/2022 | Expense | | Auto Zone | -51.24 |
| 03/31/2022 | Expense | | Lowes | -17.00 |
| 03/31/2022 | Expense | | Google | -500.00 |
| 03/31/2022 | Expense | | Community Bank | -4.70 |

| Total | | | | -267,023.30 |

Deposits and other credits cleared (29)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2022 | Deposit | | Tracy Beebe | 4,922.80 |
| 03/02/2022 | Deposit | | | 24,237.72 |
| 03/03/2022 | Deposit | | Ronnie Cook | 6,195.00 |
| 03/04/2022 | Deposit | | | 25,646.08 |
| 03/04/2022 | Deposit | | Advanced Auto Parts | 160.49 |
| 03/07/2022 | Deposit | | Best Buy | 134.99 |
| 03/08/2022 | Deposit | | Taylor Steptoe | 683.73 |
| 03/08/2022 | Deposit | | Jack Haynes | 3,811.00 |
| 03/09/2022 | Deposit | | | 7,111.98 |
| 03/11/2022 | Deposit | | Linda Harkins | 1,350.00 |
| 03/11/2022 | Deposit | | Anne Habeeb | 600.00 |
| 03/14/2022 | Deposit | | | 10,366.56 |
| 03/14/2022 | Deposit | | | 41,657.82 |
| 03/14/2022 | Deposit | | David Dilmore | 8,725.93 |
| 03/15/2022 | Deposit | | Jing Yuan Ma | 1,564.88 |
| 03/15/2022 | Deposit | | Daphne & Ryan Rico | 3,029.98 |
| 03/16/2022 | Deposit | | Anne Habeeb | 601.52 |
| 03/16/2022 | Deposit | | Jason Sims | 1,879.20 |
| 03/17/2022 | Deposit | | Yoel Bacallao | 2,012.80 |
| 03/17/2022 | Deposit | | | 4,006.81 |
| 03/18/2022 | Deposit | | Crosstown Builders | 5,852.90 |
| 03/21/2022 | Deposit | | | 22,713.99 |
| 03/24/2022 | Deposit | | | 32,440.97 |
| 03/25/2022 | Deposit | | Sherwin Williams | 250.18 |
| 03/25/2022 | Deposit | | Emery J Lewis | 557.49 |
| 03/28/2022 | Deposit | | | 41,057.03 |
| 03/28/2022 | Deposit | | David Dilmore | 401.25 |

4/4/22, 4:44 PM

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/28/2022 | Deposit | | | 6,388.18 |
| 03/30/2022 | Deposit | | Ryan Seal | 600.00 |

| **Total** | | | | **258,961.28** |
|------|------|---------|-------|-------------:|

**Additional Information**

Uncleared checks and payments as of 03/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/31/2022 | Expense | | QuickBooks Payments | -140.95 |
| 03/31/2022 | Expense | | National Pen | -323.42 |
| 03/31/2022 | Expense | | Precision | -1,835.30 |
| 03/31/2022 | Expense | | Granite Quartz | -506.75 |
| 03/31/2022 | Expense | | Drury Inn and Suites | -546.77 |
| 03/31/2022 | Expense | | BB Industries | -1,029.75 |
| 03/31/2022 | Expense | | Vista Print | -222.64 |
| 03/31/2022 | Expense | | Circle K | -106.22 |

| **Total** | | | | **-4,711.80** |
|------|------|---------|-------|-------------:|

Uncleared deposits and other credits as of 03/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/31/2022 | Deposit | | Alicia & Kevin Davis | 4,138.22 |

| **Total** | | | | **4,138.22** |
|------|------|---------|-------|-------------:|

Uncleared checks and payments after 03/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/01/2022 | Expense | | Granite Quartz | -5,449.86 |
| 04/01/2022 | Expense | | Diamond Tool | -3,333.81 |
| 04/01/2022 | Expense | | Express Merchant | -83.92 |
| 04/01/2022 | Expense | | Revell Ace | -4.00 |
| 04/03/2022 | Expense | | Lowes | -761.92 |
| 04/04/2022 | Expense | | SBA | -731.00 |

| **Total** | | | | **-10,364.51** |
|------|------|---------|-------|-------------:|